UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

|  |  |  |
|---|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Court No. 17-00070 |
| | : | |
| UNITED STATES, | : | |
| | : | |
| Defendant. | : | |

## STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of International Trade, is stipulated for judgment on the following agreed statement of facts in which the parties agree that:

1. The protests and the action involved herein were filed within the time provided by law, and all liquidated duties, charges or exactions have been paid prior to the filing of the summons.

2. The imported merchandise covered by the entries set forth on Schedule A, attached, consists of photoresists identified on the commercial invoices by the alpha numeric item numbers enumerated on Schedule B.

3. The imported merchandise was classified by U.S. Customs and Border Protection or its predecessors as described as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations…: Other: Chemical preparations for photographic uses: Other," under subheading 3707.90.32 HTSUS at 6.5% ad valorem.

{019H8D.DOCX;1 }

*Tokyo Ohkit Kogyo America, Inc.* v. *The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00070

4.  The stipuhhlc imported merchandise is classifiable as "Chemical preparations for photographic uses (other than varnishes. glues. adhesives and similar preparations)…: Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% ad valorem.

5.  The imported merchandise covered by the entries set forth on the attached schedule is stipulable in accordance with this agreement, except for the photoresists identified by an asterisk at the bottom of Schedule B.

6.  Any refunds payable by reason of this judgment are to be paid with any interest provided for by law.

10191389.DOCX:1l

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00070

7.   All other claims and non-stipulated entries marked with an asterisk are abandoned.

8.   Each party will bear its own costs and attorney's fees.

Respectfully submitted,

GEORGE R. TUTTLE,
A Professional Corporation
3950 Civic Center Drive, Suite 310
San Rafael, CA 94903
George.tuttle.sr@tuttlelaw.com
Tel.: (415) 986-8780

Date: 4/9/2025    By: _____

George R. Tuttle
Attorneys for Plaintiff
Tokyo Ohka Kogyo America, Inc.

YAAKOV M. ROTH
Acting Assistant Attorney General

PATRICIA M. McCARTHY
Director

Date: APRIL 9, 2025    By: _____

JUSTIN R. MILLER
Attorney-in-Charge
International Trade Field Office

Date: April 9, 2025    By: _____

EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of Justice
Commercial Litigation Branch
26 Federal Plaza – Room 346
New York, New York 10278
Tel.: (212) 264-0480
Edward.Kenny@usdoj.gov
Attorneys for Defendant
United States

;0191389.DOCX.1;

*Tokyo Ohka Kogyo America, Inc.* v. *The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00070

IT **IS** HFRFBY ORDFRFD that **this action is** decided and this final **judgment is to** be entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials shall reliquidate the entries and make refund in accordance with the stipulation of the parties set forth above.

Date: _____        _____
                                    THE HONORABLE TIMOTHY C. STANCEU,
                                    JUDGE

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff: Tokyo Ohka Kogyo America, Inc.
Port Names: San Francisco International Airport
Court No. 17-00070 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-14-100689 | 10/20/2014 | 11/1/2016 | EE6-8173356-8 | 10/23/2013 | 9/5/2014 |
| | | | EE6-8173357-6 | 10/23/2013 | 9/5/2014 |
| | | | EE6-8173617-3 | 10/30/2013 | 9/12/2014 |
| | | | EE6-8173883-1 | 11/6/2013 | 9/19/2014 |
| | | | EE6-8174163-7 | 11/12/2013 | 9/26/2014 |
| | | | EE6-8174162-9 | 11/13/2013 | 9/26/2014 |
| | | | * EE6-8174214-8 | 11/14/2013 | 9/26/2014 |
| 2809-14-100773 | 12/4/2014 | 11/1/2016 | EE6-8174500-0 | 11/20/2013 | 10/3/2014 |
| | | | EE6-8174501-8 | 11/20/2013 | 10/3/2014 |
| | | | EE6-8174679-2 | 11/25/2013 | 10/10/2014 |
| | | | EE6-8174822-8 | 11/27/2013 | 10/10/2014 |
| | | | EE6-8174823-6 | 11/27/2013 | 10/10/2014 |
| | | | EE6-8175113-1 | 12/4/2013 | 10/17/2014 |
| | | | EE6-8175429-1 | 12/11/2013 | 10/24/2014 |
| | | | EE6-8175430-9 | 12/11/2013 | 10/24/2014 |
| | | | EE6-8175732-8 | 12/18/2013 | 10/31/2014 |
| | | | EE6-8175733-6 | 12/18/2013 | 10/31/2014 |
| | | | EE6-8175991-0 | 12/23/2013 | 11/7/2014 |
| | | | EE6-8176345-8 | 1/8/2014 | 11/21/2014 |
| | | | EE6-8176346-6 | 1/8/2014 | 11/21/2014 |
| | | | EE6-8176709-5 | 1/15/2014 | 11/28/2014 |
| | | | EE6-8176710-3 | 1/15/2014 | 11/28/2014 |
| 2809-15-100776 | 12/16/2015 | 11/1/2016 | EE6-8188174-8 | 9/23/2014 | 8/7/2015 |
| | | | EE6-8188548-3 | 10/1/2014 | 8/14/2015 |
| | | | EE6-8188549-1 | 10/1/2014 | 8/14/2015 |
| | | | EE6-8188550-9 | 10/1/2014 | 8/14/2015 |
| | | | EE6-8188894-1 | 10/8/2014 | 8/21/2015 |
| | | | EE6-8188908-9 | 10/9/2014 | 8/21/2015 |
| | | | EE6-8189076-4 | 10/13/2014 | 8/28/2015 |
| | | | EE6-8189226-5 | 10/15/2014 | 8/28/2015 |
| | | | EE6-8189387-5 | 10/18/2014 | 8/28/2015 |
| | | | EE6-8189562-3 | 10/22/2014 | 9/4/2015 |
| | | | EE6-8189564-9 | 10/22/2014 | 9/4/2015 |
| | | | * EE6-8189740-5 | 10/27/2014 | 9/11/2015 |
| | | | EE6-8189888-2 | 10/29/2014 | 9/11/2015 |
| | | | EE6-8189889-0 | 10/29/2014 | 9/11/2015 |
| | | | EE6-8190242-9 | 11/5/2014 | 9/18/2015 |
| | | | EE6-8190243-7 | 11/5/2014 | 9/18/2015 |
| | | | EE6-8190590-1 | 11/12/2014 | 9/25/2015 |

* The entries marked by an asterick (*) and listed on the
commercial imoice are abandoned.          1/2

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff: Tokyo Ohka Kogyo America, Inc.
Port Names: San Francisco International Airport
Court No. 17-00070 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| | | | EE6-8190595-0 | 11/12/2014 | 9/25/2015 |
| | | | EE6-8190807-9 | 11/16/2014 | 10/2/2015 |
| | | | EE6-8190915-0 | 11/19/2014 | 10/2/2015 |
| | | | EE6-8191219-6 | 11/26/2014 | 10/9/2015 |
| | | | EE6-8191380-6 | 12/1/2014 | 10/16/2015 |
| | | | EE6-8191506-6 | 12/3/2014 | 10/16/2015 |
| | | | EE6-8191507-4 | 12/3/2014 | 10/16/2015 |
| | | | EE6-8191574-4 | 12/4/2014 | 10/16/2015 |
| | | | EE6-8191830-0 | 12/10/2014 | 10/23/2015 |
| | | | EE6-8191831-8 | 12/10/2014 | 10/23/2015 |
| | | | EE6-8191893-8 | 12/11/2014 | 10/23/2015 |
| | | | EE6-8192145-2 | 12/17/2014 | 10/30/2015 |
| | | | EE6-8192184-1 | 1/2/2015 | 10/30/2015 |
| 2809-16-100396 | 8/19/2016 | 11/1/2016 | EE6-8198568-9 | 5/20/2015 | 4/1/2016 |
| | | | EE6-8198569-7 | 5/20/2015 | 4/1/2016 |
| | | | EE6-8198841-0 | 5/27/2015 | 4/8/2016 |
| | | | EE6-8198842-8 | 5/27/2015 | 4/8/2016 |
| | | | EE6-8199033-3 | 6/1/2015 | 4/15/2016 |
| | | | EE6-8199187-7 | 6/3/2015 | 4/15/2016 |
| | | | EE6-8199186-9 | 6/4/2015 | 4/22/2016 |
| | | | EE6-8199491-3 | 6/10/2015 | 4/22/2016 |
| | | | EE6-8199546-4 | 6/11/2015 | 4/22/2016 |
| | | | EE6-8199761-9 | 6/17/2015 | 4/29/2016 |
| | | | EE6-8199762-7 | 6/17/2015 | 4/29/2016 |
| | | | EE6-8200065-2 | 6/24/2015 | 5/6/2016 |
| | | | EE6-8200066-0 | 6/24/2015 | 5/6/2016 |
| | | | EE6-8200391-2 | 7/1/2015 | 5/13/2016 |
| | | | EE6-8200392-0 | 7/1/2015 | 5/13/2016 |
| | | | EE6-8200701-2 | 7/7/2015 | 5/20/2016 |
| | | | EE6-8200692-3 | 7/8/2015 | 5/20/2016 |
| | | | EE6-8201024-8 | 7/15/2015 | 5/27/2016 |
| | | | EE6-8201071-9 | 7/17/2015 | 5/27/2016 |
| | | | EE6-8201194-9 | 7/21/2015 | 6/3/2016 |
| | | | EE6-8201195-6 | 7/22/2015 | 6/3/2016 |
| | | | EE6-8201579-1 | 7/29/2015 | 6/10/2016 |
| | | | EE6-8201578-3 | 7/30/2015 | 6/10/2016 |
| | | | EE6-8202062-7 | 8/5/2015 | 6/17/2016 |
| | | | EE6-8202139-3 | 8/5/2015 | 6/17/2016 |
| | | | EE6-8202253-2 | 8/8/2015 | 6/17/2016 |

* The entries marked by an asterick (*) and listed on the
commercial invoice are abandoned.       **2/2**

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | **Protest Denied** | Description |
| 2 | * | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 3 | * | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 4 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 5 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 6 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 7 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 8 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P9009 LA 1 1CP |
| 9 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-Pi6-586 PH |
| 10 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-TAI-6667 PH |
| 11 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 12 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 13 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 14 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 15 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P015 PM 9CP |
| 16 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P015 PM 9CP |
| 17 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P7133M EL 7.2CP |
| 18 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 19 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 20 | | EE6-8173356-8 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 21 | | EE6-8173357-6 | 10/23/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 22 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1742 ME |
| 23 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1887 PH |
| 24 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1891 PH |
| 25 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1892 PH |
| 26 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1893 PH |
| 27 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1894 PH |
| 28 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1895 PH |
| 29 | * | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | NCX1556-300.5 |
| 30 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-ITTF-1101 |
| 31 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 32 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 33 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 34 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 35 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 36 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 37 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7047 EM 4CP |
| 38 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7052 EM 4CP |
| 39 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7052 EM 4CP |
| 40 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 41 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 42 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 43 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 44 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P015 PM 7CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 45 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 46 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P628 EL 25CP |
| 47 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P628 EL 25CP |
| 48 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2.016 | TDUR-P628 EL 25CP |
| 49 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 50 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 51 | | EE6-8173617-3 | 10/30/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TSMR-IN009 PM 30CP |
| 52 | | EE6-8173617-3 | 10/30/2013 | 2.809-14-100689 | 10/20/2014 | 11/1/2.016 | TSMR-IN027 PM 8CP |
| 53 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | PMER P-CR4000 PM |
| 54 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 55 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7050 FM 2.5CP |
| 56 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 57 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 58 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 59 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 60 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2.016 | TDMR-AR65 HP 11CP |
| 61 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 62 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 63 | | EE6-8173S83-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 64 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 65 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TGMR-DP016 LE 165CP |
| 66 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 67 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-IP3600 HP D2 |
| 68 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 69 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | THMR-SiP002 PM |
| 70 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TKBA-0515 1.5CP |
| 71 | | EE6-81.73883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TKBA-0515 1.5CP |
| 72 | | EE6-8173883-1 | 11/6/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 73 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 74 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 75 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/2.0/2014 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 76 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | FSCR-110I15LB 17CP |
| 77 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 78 | | EE6-8174163-7 | 11/12/2013 | 2809-14-100689 | 10/2.0/2.014 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 79 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1868 PH |
| 80 | | EF6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | FUVR-P1870 PH |
| 81 | | EF6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1901 PH |
| 82 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1903 PH |
| 83 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | EUVR-P1906 PH |
| 84 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-8a-234 ME |
| 85 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-8a-235 PH |
| 86 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 87 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P7047 EM 3.7CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | B<br>Entry No | C<br>Entry Date | D<br>Protest No | E<br>Protest Date | F<br>Protest Denied | G<br>Description |
|---|---|---|---|---|---|---|---|
| 88 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 89 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 90 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TARF-P8088 ME 6.5CP |
| 91 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-TAI-7212 PH |
| 92 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TArF-TAI-7213 PH |
| 93 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-PQ15 PM 7CP |
| 94 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 95 | | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 96 | * | EE6-8174162-9 | 11/13/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TPIR-228 T-3 NL |
| 97 | * | EE6-8174214-8 | 11/14/2013 | 2809-14-100689 | 10/20/2014 | 11/1/2016 | TZNR-A0006 PM 500cP |
| 98 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | PMER P-CV5000 |
| 99 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | SG-N005i PM |
| 100 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-8A-188 ME 350/1400 |
| 101 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-234 ME |
| 102 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArFITTF-003 |
| 103 | | EE6-8174500-Q | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 104 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 105 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P/047 EM 3.7CP |
| 106 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 107 | | EE6-81745000 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 108 | | EE6-8174500-0 | 13/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-TAI-6507 PH 80/1500 |
| 109 | | EE6-S174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6649 Tr1 PH |
| 110 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6649 Tr2 PH |
| 111 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 112 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TGMR-DPO11 D20 AE |
| 113 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKTM-6027 2.7CP |
| 114 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKTM-6027 2.7CP |
| 115 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TPIR-230 T-1 TC |
| 116 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TRR-002 PH |
| 117 | * | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TRR-002 PH |
| 118 | | EE6-8174500-0 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 119 | | EE6-8174501-8 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 120 | | EE6-8174501-8 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 121 | | EE6-8174501-8 | 11/20/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P628 EL 2.5CP |
| 122 | | EE6-8174679-2 | 11/25/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P501B PM 4CP |
| 123 | | EE6-8174679-2 | 11/25/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P501B PM 4CP |
| 124 | | EE6-8174822-8 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 125 | * | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | NET-999B ME |
| 126 | * | EE6-8174S23-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | SWK-EX4 PE 1.87 |
| 127 | * | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | SWK-EX4 PE 2.39 |
| 128 | | EE6-817482.3-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 129 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 130 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 30CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry No** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | Description |
| 131 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 132 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 133 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P01S PM 9CP |
| 134 | | EE6-8174823-6 | 11/27/2013 | 2.809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P015 PM 9CP |
| 135 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 136 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 137 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 138 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP3100MS LB 15CP |
| 139 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 140 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 141 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 142 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 143 | | EE6-8174823-6 | 11/27/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-V50 EL 35CP |
| 144 | * | EE6-8175113-4 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | OFR-5 BE 2.14CP |
| 145 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | OMR 100 25CP |
| 146 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-6a-1151 PH |
| 147 | | EE6-8175113-4 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-236 ME |
| 148 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-237 PH |
| 149 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 150 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 151 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7070 EM 3CP |
| 152 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 153 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P800QS LP 2.1CP |
| 154 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P9009 IA 21CP |
| 155 | | EE6-8175113-4 | 12/4/2013 | 280944-100773 | 12/4/2014 | 11/1/2016 | TARF-TAI-6507TR3-1PH85/1500 |
| 156 | | EE6-8175113-4 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-7207 PH |
| 157 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-7208 PH |
| 158 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-7209 PH |
| 159 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-7210 PH |
| 160 | | EE6-8175113-1 | 12/4/2013 | 280944400773 | 12/4/2014 | 11/1/2016 | TArF-TAI-7220 PH |
| 161 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 162 | | EE6-8175113-4 | 12/4/2013 | 280944-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 163 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 164 | | EE6-8175113-4 | 12/4/2013 | 2809-14400773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 165 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDLJR-P6119 EL 8CP |
| 166 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6159 EL 27CP |
| 167 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6159 EL 45CP |
| 168 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 169 | * | EE6-8175113-4 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TMMR-S2000 2000cP |
| 170 | | EE6-8175113-1 | 12/4/2013 | 280944400773 | 12/4/2014 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 171 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 172 | | EE6-8175113-4 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-9250 LB 60CP |
| 173 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-9250 LB 60CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | B Entry No | C Entry Date | D Protest No | E Protest Date | F Protest Denied | G Description |
|---|---|---|---|---|---|---|---|
| 174 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-CR57l10 HP 20CP |
| 175 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 176 | | EE6-8175113-1 | 12/4/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 177 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | OMR 100 SS 25CP |
| 178 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 179 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 180 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6159 EL 36CP |
| 181 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P628 EL 25CP |
| 182 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 183 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 184 | | EE6-8175429-1 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 185 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | EUVR-P1932 PH |
| 186 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | EUVR-P1942 PH |
| 187 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 188 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-144 ME 1.46CP |
| 189 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7067 EM 3.4CP |
| 190 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 191 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 192 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6525 PH |
| 193 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6649 PH |
| 194 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6664 PH |
| 195 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR89 LB_14cP |
| 196 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 197 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 198 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 199 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P722 EL 1 1CP |
| 200 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 201 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-PEX4 PM 5.2CP |
| 202 | | EE6-8175430-9 | 12/11/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-ln057 LP |
| 203 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | PMER P-CR4000 PM |
| 204 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-238 ME |
| 205 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-239 ME |
| 206 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-240 PH |
| 207 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-241 PH |
| 208 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-ITAI-701 |
| 209 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-046 PH |
| 210 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-047 PH |
| 211 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-048 PH |
| 212 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-049 PH |
| 213 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-050 PH |
| 214 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-051 PH |
| 215 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIC-052 PH |
| 216 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIL-427 PH |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.    5/26

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Piotest Date | Protest Denied | Description |
| 217 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/7.014 | 11/1/2016 | TArF-MTIL-428 PH |
| 218 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIL-429 PH |
| 219 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIL-430 PH |
| 220 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-MTIL-431 PH |
| 221 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100/73 | 12/4/2014 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 222 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 2.23 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100/73 | 12/4/2014 | 11/1/2016 | TARF-P6226 ME 1.6CP |
| 224 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100/73 | 12/4/2014 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 225 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100//3 | 12/4/2014 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 226 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P/497 ME 1.55CP |
| 227 | | EE6-8175732-8 | 12/18/2013 | 2809-14-1007/3 | 12/4/2014 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 228 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 229 | | EE6-81/5732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6737 PH |
| 230 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-N720 ME 2CP |
| 231 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 232 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 233 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 2.34 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 235 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7133M EL 10.7CP |
| 236 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 237 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152F EL 17.8CP |
| 238 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 239 | | EE6-8175732-8 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKBA-0515 1.5CP |
| 240 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 241 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 242 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 243 | | EE6-8175733-6 | 12/18/2013 | 2.809-14-100773 | 12/4/2014 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 244 | | EE6-8175733-6 | 12/18/2013 | 2.809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 245 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 246 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 247 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 248 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-TP9600 HP 6.5CP |
| 249 | | EE6-8175733-6 | 12/18/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 250 | | EE6-8175991-0 | 12/23/2013 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 251 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 252 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 253 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2.016 | TDUR-P4167 EM 8CP |
| 254 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 255 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 256 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 257 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 258 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 259 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | THMR-IP9600 HP 8CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|----------|------------|------------|--------------|----------------|-------------|
| 260 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSCR-110I15LB 17CP |
| 261 | | EE6-8176345-8 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-925® LB 60CP |
| 262 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | EUVR-P1802 PH |
| 263 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-8a-219 ME |
| 264 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 265 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 266 | | EF6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 267 | | EE6-8176346-6 | 1/8/2.014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P610Q EM 4.2CP |
| 268 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 269 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P6239 MF 1.75CP |
| 270 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 271 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 272 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 273 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 274 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 275 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 276 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 277 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 278 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TA!-6649Tr2 PH |
| 279 | | EE68176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-TAI-6654 PH |
| 280 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 281 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 282 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152F EL 17.8CP |
| 283 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P/152F EL 7.8CP |
| 284 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TMR-P15M5 PM 1.55CP |
| 285 | | EE6-8176346-6 | 1/8/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-iN027 PM 2CP |
| 286 | * | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | OEBR-CAP112 PM 9.7CP |
| 287 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TArF-ITTF-903 |
| 288 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 289 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 290 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P16-X44 ME 1.41CP |
| 291 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 292 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 293 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 294 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TARF-P8088 ME 7.2CP |
| 295 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P015 PM 7CP |
| 296 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P4167 EM 5.4CP |
| 297 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 298 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P603B PM 9CP |
| 299 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 300 | | EE68176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 301 | | EE68176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 302 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P6178F EL 6.8CP |

The merchandise marked by an asterisk (*) are either non-stipuiabie photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    7/26

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 303 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 304 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 305 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKBA-0515 1.5CP |
| 306 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKBA-0515 1.5CP |
| 307 | * | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKTM-6027 2.7CP |
| 308 | * | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKTM-6027 2.7CP |
| 309 | * | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TKTM-6027 2.7CP |
| 310 | | FE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 311 | | EE6-8176709-5 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TSMR-V90 LB 15CP |
| 312 | | EE6-8176710-3 | 1/15/2014 | 2809-14-100773 | 12/4/2014 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 313 | * | EE6-8188174-S | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PC-0386B |
| 314 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER N-CA1000 PM |
| 315 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CE7000 |
| 316 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 317 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 318 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 2.5CP |
| 319 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 32.0 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 321 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMRTP2370 LB 28CP |
| 322 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 ML 5.5CP |
| 323 | | EE6-8188174-8 | 9/23/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN027 PM 5CP |
| 324 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER N-CA300Q PM |
| 325 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CE7000 |
| 326 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CE7000 |
| 327 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Qual. TARF-P16-250 PH1.50CP |
| 328 | * | EE6-81S8548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-iNOOSTI PM |
| 329 | * | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-iN005TI PM |
| 330 | | EE6-8188548-3 | 10/1/7014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-6a-1158 PH |
| 331 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 332 | | EE6-8188548-3 | 10/1/7014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 333 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 334 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 335 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 336 | | EE6-8188548-3 | 10/1/2014 | 7809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P/050 EM 2.5CP |
| 337 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/7016 | TARF-P7527 ME 1.39CP |
| 338 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 339 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7250 PH |
| 340 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7251 PH |
| 341 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 342 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 343 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 344 | | EE6-8188548-3 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P/152 EL 7.8CP |
| 345 | | EE6-8188549-1 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |

The merchandise marked by an asterisk {*} are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
|   |   | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 346 |   | EE6-8188549-1 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 347 |   | EE6-8188549-1 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 348 |   | EE6-8188549-1 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 349 | * | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER DEVELOPER P-7G |
| 350 | * | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SWK-EX4 PE 1.87 |
| 351 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 7CP |
| 352 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 353 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P5107 EL 6CP |
| 354 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 355 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 356 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 357 |   | EE6-8188550-9 | 10/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 358 |   | EE6-8188894-1 | 10/8/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 359 |   | EE6-8188894-1 | 10/8/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-9250 LB 60CP |
| 360 |   | EE6-8188894-1 | 10/8/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 361 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 362 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 363 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 364 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 365 | * | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PN-0371D |
| 366 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Qual. TARF-P16-140 PH1.50CP |
| 367 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-MTIL-553 PH |
| 368 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 369 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 370 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 371 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6111 ME 1.9cp |
| 372 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7052 EM 4CP |
| 373 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 374 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 375 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8088 ME 7.2CP |
| 376 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 377 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P603B PM 9CP |
| 378 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 379 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 380 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 381 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 382 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 383 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-110I15LB 17CP |
| 384 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 385 |   | EE6-8188908-9 | 10/9/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-V50 EL 35CP |
| 386 |   | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CE7000 |
| 387 |   | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-8A-219 ME 350/1500 |
| 388 |   | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-649 PH 1.46CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, inc.
Court No. 17-00070
Schedule B

| 1 | A | B Entry No | C Entry Date | D Protest No | E Protest Date | F Protest Denied | G Description |
|---|---|---|---|---|---|---|---|
| 389 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100/76 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 390 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100/76 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 391 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6/0/A ME 1.49CP |
| 392 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 393 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2.015 | 11/1/2016 | TARF-P76Q4 PH 1.57CP |
| 394 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2.016 | TDMR-AR5300 HP 2CP |
| 395 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR80 HP |
| 396 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 397 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7133M EL 10.7CP |
| 398 | | EE6-8189076-4 | 10/13/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 399 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 400 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Qual. TARF-P16-144 ME 1.41CP |
| 401 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 402 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 403 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 404 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-N777 EM 8CP |
| 405 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 406 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDIJR-P6159 EL 22CP |
| 407 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 408 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 409 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 410 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 411 | | EE6-8189226-5 | 10/15/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-V90 LB 15CP |
| 412 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2119 ME |
| 413 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2120 ME |
| 414 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2121 ME |
| 415 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2122 ME |
| 416 | * | FF6-81S9387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | IT-EM remover 47 |
| 417 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | OMR 100 25CP |
| 418 | * | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SWK-EX4 PF 2.39 |
| 419 | | EE6-8189387-5 | 10/18/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 47.0 | * | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 421 | * | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 422 | | EE6-8189.562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 423 | * | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-IN005T1 PM |
| 424 | * | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-iNOOSTI PM |
| 425 | | EE6-8189562-3 | 10/22/2014 | 2.809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-ITTF-609 |
| 426 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-507 PH 1.46CP |
| 427 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P5071SM EM 2.2CP |
| 428 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARP-P5071SM EM 2.2CP |
| 429 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 430 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 431 | | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6226 ME 1.6CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | B Entry No | C Entry Date | D Protest No | E Protest Date | F Protest Denied | G Description |
|---|---|---|---|---|---|---|---|
| 432 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7047 EM 4CP |
| 433 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6778 PH |
| 434 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7254 PH |
| 435 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7255 PH |
| 436 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 437 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 438 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 439 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7133M EL 7.2CP |
| 440 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 441 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 442 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 443 |  | EE6-8189562-3 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 444 |  | EE6-8189564-9 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 445 |  | EE6-8189564-9 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 446 |  | EE6-8189564-9 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 447 |  | EE6-8189564-9 | 10/22/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 448 | * | EE6-8189740-5 | 10/27/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | OFR-5 BE 1.9CP |
| 449 | * | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | NCX1556-300.5 |
| 450 | * | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-345 ME |
| 451 | * | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-350 ME |
| 452 | * | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-351 ME |
| 453 | * | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-352 ME |
| 454 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-P61086 PH |
| 455 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 456 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 457 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 458 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 459 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 460 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 461 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P9009 LA 21CP |
| 462 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 463 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152F EL 17.8CP |
| 464 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152F EL 17.8CP |
| 465 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 466 |  | EE6-8189888-2 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 467 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-TS118 ME |
| 468 | * | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SMR-001 BA |
| 469 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 470 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 471 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 7CP |
| 472 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 7CP |
| 473 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P016 PM 9CP |
| 474 |  | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P3435 LP 4.1CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

11/26

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 475 | | EE6-8189889-0 | 10/29/2014 | 2809-15-1007/6 | 12/16/2015 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 476 | | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 477 | | EE6-8189889-0 | 10/29/2014 | 2809-15-1007/6 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 478 | | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMMR-IP23701B 28CP |
| 4/9 | | EE6-8189889-0 | 10/29/2014 | 2809-15-1007/6 | 12/16/2015 | 11/1/2016 | THMR-SiP002 PM 13CP |
| 480 | | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 481 | | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-V50 EL 35CP |
| 482 | | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-V50 EL 35CP |
| 483 | * | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TZNR-A300/ |
| 484 | * | EE6-8189889-0 | 10/29/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TZNR-HC Thinner |
| 485 | * | EE6-S190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | NMD-3 2.38% |
| 486 | | EE6-8190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 48/ | | EE6-8190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 488 | | EE6-8190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 489 | | EE6-8190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 490 | | EE6-8190242-9 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-V90 LB 15CP |
| 491 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2037 ME |
| 492 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2038 ME |
| 493 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 494 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 495 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-ITTF-1301 PH |
| 496 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 497 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 498 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 499 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 500 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 501 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 502 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR89 LB |
| 503 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P4167 EM |
| 504 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 505 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 506 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152E EL |
| 507 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 508 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP2370 LB |
| 509 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 510 | * | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 511 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 512 | | EE6-8190243-7 | 11/5/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 513 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2088 PH |
| 514 | | EE6-8190590-1 | 11/12/2014 | 280945-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2089 PH |
| 515 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 516 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 517 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME 1.4CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 518 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 519 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 520 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 521 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 522 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 523 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 524 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 525 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7256 PH |
| 526 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 527 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 528 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 13CP |
| 529 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 530 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 531 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 532 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 533 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 534 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 36CP |
| 535 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 536 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 537 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP3600 HP D2 |
| 538 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 539 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 540 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 541 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 542 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 543 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 544 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 545 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 546 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 547 | | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 548 | * | EE6-8190590-1 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TZNR-A0006 PM 500CP |
| 549 | | EE6-8190595-0 | 11/12/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 550 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P1963 ME |
| 551 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2093 ME |
| 552 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2101 ME |
| 553 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2101 ME |
| 554 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2112 ME |
| 555 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2122 ME |
| 556 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2147 ME |
| 557 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2156 ME |
| 558 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2156 ME |
| 559 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2157 ME |
| 560 | | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2158 ME |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 561 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | NCX1556-300.5 |
| 562 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | NCX1556-300.5 |
| 563 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-288 ME |
| 564 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-355 ME |
| 565 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-359 ME |
| 566 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-360 ME |
| 567 | * | EE6-8190807-9 | 11/16/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SEP-361 ME |
| 568 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2122 ME |
| 569 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2162 ME |
| 570 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 571 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Qual. TDUR-P802 HP 2.9CP |
| 572 | * | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SWK-EX4 PE 1.87 |
| 573 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 574 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 575 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6763 PH |
| 576 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6763 PH |
| 577 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6775 PH |
| 578 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 9CP |
| 579 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 580 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 581 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 582 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 583 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 584 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 585 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 586 | * | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 587 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 588 | | EE6-8190915-O | 11/19/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M5 PM 1.55CP |
| 589 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P1963 ME |
| 590 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2101 ME |
| 591 | * | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | OFR-5 BE 1.9CP |
| 592 | * | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SST-A47 |
| 593 | * | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SWK-EX4 PE 2.39 |
| 594 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-7a-766 PH |
| 595 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 596 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6792 PH |
| 597 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6793 PH |
| 598 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6794 PH |
| 599 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6795 PH |
| 600 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6796 PH |
| 601 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-6797 PH |
| 602 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 603 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR89 LB 14CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 604 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 7CP |
| 605 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 606 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 607 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 608 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 609 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 610 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 611 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 612 | | EE6-8191219-6 | 11/26/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 613 | | EE6-8191380-6 | 12/1/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 614 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 615 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 616 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 617 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 618 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 619 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 620 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-110I15LB 17CP |
| 621 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 622 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 623 | | EE6-8191506-6 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 624 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4035 ME |
| 625 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4035 ME |
| 626 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4036 ME |
| 627 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4036 ME |
| 628 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4037 ME |
| 629 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P4037 ME |
| 630 | * | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Resist-BTI PH |
| 631 | * | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Resist-BT2 ME |
| 632 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-7a-766 PH |
| 633 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-TAI-7257 PH |
| 634 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 635 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 636 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP030 AE 16CP |
| 637 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP030 AE 16CP |
| 638 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-EN103 PE |
| 639 | | EE6-8191507-4 | 12/3/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 640 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 641 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | Qual. TARF-P16-144 ME 1.41CP |
| 642 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 643 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-507 PH 1.46CP |
| 644 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-507 PH 1.46CP |
| 645 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 646 | | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6100 EM 3.4CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |   | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 647 |   | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 648 |   | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7052 EM 4CP |
| 649 |   | EE6-8191574-4 | 12/4/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 650 | * | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | BPD060L PM |
| 651 | * | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | BP-D060L PM |
| 652 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P7121 ME |
| 653 |   | FE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2122 ME |
| 654 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | EUVR-P2163 PH |
| 655 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-1007/6 | 12/16/2015 | 11/1/2016 | EUVR-P2166 PH |
| 656 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CE5000 |
| 657 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100/76 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 658 | * | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-iN007TI pm |
| 659 | * | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | SM-iNQ08TI pm |
| 660 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME |
| 661 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 662 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 663 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 664 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 665 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 666 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 667 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 668 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 669 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 670 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 671 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P501B PM 4CP |
| 672 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P603B PM 9CP |
| 673 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P603B PM 9CP |
| 674 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152 EL |
| 675 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 676 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P7157F EL 17.8CP |
| 677 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMr-SiP002 PM |
| 678 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 679 |   | EE6-8191830-Q | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 680 |   | EE6-8191830-0 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN027 PM |
| 681 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 682 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 683 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-N720 ME 2CP |
| 684 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 685 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 686 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-DP016 LE 165CP |
| 687 |   | EE6-8191831-8 | 12/10/7.014 | 7809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 688 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 689 |   | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-110I15LB 17CP |

**The merchandise marked by an asterisk (*) are either non-stipuiable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.**

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 690 | | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 691 | | EE6-8191831-8 | 12/10/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN055 LP 20CP |
| 692 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 693 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 694 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 695 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 696 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 697 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 698 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-TAI-6763 PH 1.48CP |
| 699 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-TAI-6763 PH 1.48CP |
| 700 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 701 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 702 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 703 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TKBA-0515 1.5CP |
| 704 | | EE6-8191893-8 | 12/11/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 705 | | EE6-8192145-2 | 12/17/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 706 | | EE6-8192145-2 | 12/17/2014 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 707 | * | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PC-0395W |
| 708 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | PMER P-CR4000 PM |
| 709 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-8a-219 ME |
| 710 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-8a-242 ZX |
| 711 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TArF-8a-242 ZX |
| 712 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 713 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 714 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 715 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 716 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TARF-P9009 LA 11CP |
| 717 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 718 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 719 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 720 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P015 PM 7CP |
| 721 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 722 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 723 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 14.3CP |
| 724 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 725 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TDUR-P628 EL 25CP |
| 726 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TGMR-EN103 PE 2.5cp |
| 727 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 728 | * | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 729 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 730 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 731 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 732 | | EE6-8192184-1 | 1/2/2015 | 2809-15-100776 | 12/16/2015 | 11/1/2016 | TSMR-IN027 PM 8CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 733 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PMER P-CR4000 PM |
| 734 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PMER P-CR4000 PM |
| 735 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-088 PH |
| 736 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-089 PH |
| 737 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-090 PH |
| 738 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-091 PH |
| 739 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-666 PH |
| 740 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-667 PH |
| 741 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-668 PH |
| 742 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-669PH |
| 743 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-670 PH |
| /44 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-671PH |
| /46 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-672 PH |
| 746 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-095 PH 1.46CP |
| /47 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6707AME 1.49CP |
| 748 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 749 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 7 CP |
| 750 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 7 CP |
| 751 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 752 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 753 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 754 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP330 LB |
| 755 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 756 | | EE6-8198568-9 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-V90 LB 15CP |
| 757 | | EE6-8198569-7 | 5/20/2015 | 7.809-16-100396 | 8/19/2016 | 11/1/2016 | TCIR-ZR8690 BP 48CP |
| 758 | | EE6-8198569-7 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TCIR-ZR8690 BP 48CP |
| 759 | | EE6-8198569-7 | 5/20/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMr-IP5700 HP 100CP |
| 760 | | EE6-8198841-0 | 5/27/2015 | 7809-16-100396 | 8/19/2016 | 11/1/2016 | FUVR-P2224 ME |
| 761 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4055 PC |
| 762 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4056 PC |
| 763 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4057 PC |
| /64 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4058 PC |
| 765 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | ELJVR-P4059 PC |
| /66 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4060 PC |
| 767 | * | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | QEBR-CAP130T4 PM 1.8CP |
| 768 | * | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 769 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | Quai. TDUR-P802 HP 2.9CP |
| 770 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-7A-766 PH 140/1500 |
| 771 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-8A-219 ME 350/1500 |
| 772 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-092 PH |
| 773 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-093 PH |
| 774 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-094 PH |
| 775 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-144 ME 1.41CP |

The merchandise marked by an asterisk (*) are either non-stipuiable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 776 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61053 PM 1.6CP |
| 777 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 778 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 779 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7497 ME |
| /80 | | EE6-8198841-0 | 5/27/2015 | 2.809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 781 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P9009 LA 21C |
| 782 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7282 PH |
| 783 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7283 PH |
| 784 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TCIR-ZR8800 PB 96CP |
| 785 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 786 | | EE6-S198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 787 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 8CP |
| 788 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P105 PM 9CP |
| 789 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 790 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 791 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 792 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 793 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 794 | | EE6-8.198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 795 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP016 LE 239CP |
| 796 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP030 AE 16CP |
| 797 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP030 AE 16CP |
| 798 | | EE6-8198S41-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 799 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 800 | * | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TLOR-NOOI PM 73CP |
| 801 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 802 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 803 | | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN055 LP 20CP |
| 804 | * | EE6-8198841-0 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TZNR-A0006 PM 500CP |
| 805 | * | EE6-8198842-8 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | SWK-EX4 PE 2.39 |
| 806 | | EE6-8198842-8 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR55 HP 11CP |
| 807 | | EE6-8198842-8 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 808 | | EE6-8198842-8 | 5/27/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-110I15LB 17CP |
| 809 | | EE6-8199033-3 | 6/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-649 PH |
| 810 | | EE6-8199187-7 | 6/3/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | OMR 100 25CP |
| 811 | | EE6-8199187-7 | 6/3/2015 | 2809-16400396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 812 | | EE6-8199187-7 | 6/3/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 813 | | EE6-8199187-7 | 6/3/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP5700 HP 75CP |
| 814 | | EE6-8199187-7 | 6/3/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP5700 HP 75CP |
| 815 | | EE6-8199187-7 | 6/3/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 816 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2210 ME |
| 817 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | Qual.TARF-P16-2.50 PH1.50CP |
| 818 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-6a-1165 PH |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 819 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-6a-1165 PH |
| 820 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-601 PH |
| 821 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-673 PH |
| 822 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2.016 | TArF-MTIL-674 PH |
| 823 | | EE6-8199186-9 | 6/4/2015 | 2.809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-675 PH |
| 824 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-676 PH |
| 825 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTiL-677 PH |
| 826 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-678 PH |
| 827 | | EE6-81991869 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-679 PH |
| 828 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-680 PH |
| 829 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-681 PH |
| 830 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 831 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 832 | | EE6-8199186-9 | 6/4/2015 | 2.809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 833 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 834 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 835 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 836 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7067 EM 3.4CP |
| 837 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 838 | | EE6-S199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 839 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 840 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8088 ME |
| 841 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8088 ME 7.2CP |
| 842 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3500 HP 2CP |
| 843 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP5700 HP 40CP |
| 844 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-SiP002 PM |
| 845 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKSP-6715 1.5CP |
| 846 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 847 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 848 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 849 | | EE6-8199186-9 | 6/4/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M5 PM 1.55CP |
| 850 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-TS553 ME |
| 851 | | EE6-8199491-3 | 6/10/2.015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | OFPR-800 LB |
| 852 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 853 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6193 BL 11.8CP |
| 854 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 855 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152 FL 17.8CP |
| 856 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 857 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7162 EL 7.8CP |
| 858 | | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-EN103 PE 2.5cp |
| 859 | * | EE6-8199491-3 | 6/10/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | |
| 860 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | OMR 100 SS 25CP |
| 861 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7047 EM 3.7CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | **Protest** Denied | Description |
| 862 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 863 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 864 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 865 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 866 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 867 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 868 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 869 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 870 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 871 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 872 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 873 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-110i I5LB 17CP |
| 874 | | EE6-8199546-4 | 6/11/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-110i I5LB 17CP |
| 875 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2326 ME |
| 876 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2327 ME |
| 877 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2328 ME |
| 878 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | Qual.TARF-P16-140 PH1.50CP |
| 879 | * | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | SWK-EX4 PE 2.39 |
| 880 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 881 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 882 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 883 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 884 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 885 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 886 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 887 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 888 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-PEX3 D20 PM 7CP |
| 889 | | EE6-8199761-9 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN057 LP 200CP |
| 890 | | EE6-8199762-7 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 891 | | EE6-8199762-7 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DPOII AE 80CP |
| 892 | | EE6-8199762-7 | 6/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 893 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 894 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 895 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DPOII AE 200CP |
| 896 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DPOII AE 200CP |
| 897 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 898 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 899 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 900 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR- 130i I5 HL 5.5CP |
| 901 | | EE6-8200065-2 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 902 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4047 PC |
| 903 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4047 PC |
| 904 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4060 PC |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.          21/26

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|----------|------------|------------|--------------|----------------|-------------|
| 905 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-6a-1177 PH |
| 906 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-6a-1182 PH |
| 907 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-682 PH |
| 908 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-683 PH |
| 909 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-684 PH |
| 910 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-685 PH |
| 911 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-686 PH |
| 912 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-687 PH |
| 913 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-688 PH |
| 914 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-689 PH |
| 915 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-690 PH |
| 916 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIL-691 PH |
| 917 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-P61086 PH |
| 918 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-P61086 PH |
| 919 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6111 ME 2.2CP |
| 920 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 921 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 922 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-P8261 ME |
| 923 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-Sa-1181 PH |
| 924 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6822 PH |
| 925 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7287 PH |
| 926 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7288 PH |
| 927 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 13CP |
| 928 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 9CP |
| 929 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 930 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 931 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 932 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152F EL 17.8CP |
| 933 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7162F EL 17.8CP |
| 934 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 935 | | EE6-8200066-0 | 6/24/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15MI PM 1.9CP |
| 936 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P16-507 PH 1.46CP |
| 937 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 938 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 939 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 940 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 941 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 942 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-133 ME 1.4CP |
| 943 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-763 PH 1.48CP |
| 944 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 945 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 946 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 947 | | EE6-8200391-2 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152FS EL |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 948 | | EE6-8200392-0 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P4167 EM 5.4CP |
| 949 | | EE6-8200392-0 | 7/1/2015 | 7809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P603B PM 9CP |
| 950 | | EE6-8200392-0 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 951 | | EE6-8200392-0 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 952 | | EE6-8200392-0 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 953 | | EE6-8200392-0 | 7/1/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 954 | | EE6-8200701-2 | 7/7/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TC1R-ZR8690 PB 48CP |
| 955 | | EE6-8200701-2 | 7/7/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 956 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-7A-766 PH 140/1500 |
| 957 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-095 PH |
| 958 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-096 PH |
| 959 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-097 PH |
| 960 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-098 PH |
| 961 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-099 PH |
| 962 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-100 PH |
| 963 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-MTIC-101 PH |
| 964 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 965 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 966 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-P6730 ME 1.42CP |
| 967 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7282 PH |
| 968 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 969 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDURP628 EL 25CP |
| 970 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 971 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152F EL 7.8GP |
| 972 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P722D35 EL 5.3GP |
| 973 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2.016 | TGMR-DP030 AE 16CP |
| 974 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 975 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3600 HP 6CP |
| 976 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 977 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 978 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 979 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 980 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 981 | | EE6-8200692-3 | 7/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 982 | | EE6-8201024-S | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2210 ME |
| 983 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P22.16 ME |
| 984 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2310 AE |
| 985 | * | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | OR-1 |
| 986 | * | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | SWK-BX4 PB 2.39 |
| 987 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF- P7052 EM 4CP |
| 988 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 989 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7070 EM 3CP |
| 990 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7497 ME 1.55CP |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| 1 | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 991 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-144 ME 1.41CP |
| 992 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR53Q0 HP 2CP |
| 993 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 7CP |
| 994 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 995 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P61/8 EL 5.2CP |
| 996 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 997 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 998 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 999 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 1000 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 1001 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP016 LE 239CP |
| 1002 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-DP016 LE 2.39CP |
| 1003 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TGMR-EN103 PE 2.5cp |
| 1004 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3500 HP 02 |
| 1005 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-110115LB 17CP |
| 1006 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 1007 | | EE6-820.1024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN055 LP 20CP |
| 1008 | | EE6-8201024-8 | 7/15/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-V90 LB 15CP |
| 1009 | | EE6-8201071-9 | 7/17/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-PI/-M091 PH |
| 1010 | | EE6-8201194-9 | 7/21/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 1011 | | EE6-8201194-9 | 7/21/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 1012 | | EE6-8201194-9 | 7/21/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 1013 | | EE6-8201194-9 | 7/21/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 1014 | | EE6-8201194-9 | 7/21/2.015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP570Q HP 14CP |
| 1015 | | EE6-8201194-9 | 7/21/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 1016 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2344 ME |
| 1017 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4061 PC |
| 1018 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4062 PC |
| 1019 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4063 PC |
| 1020 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4064 PC |
| 1021 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4065 PC |
| 1022 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4066 PC |
| 1023 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4067 PC |
| 1024 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4068 PC |
| 1025 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P4069 PC |
| 1026 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-8A-219 MB 350/1500 |
| 1027 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P622.6 ME 1.6CP |
| 1028 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 1029 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7067 EM 3.4CP |
| 1030 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 1031 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6819 PH |
| 1032 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6824 PH |
| 1033 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6825 PH |

The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1034 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6826 PH |
| 1035 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-7290 PH |
| 1036 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR5200 HL 3. 7CP |
| 1037 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 1038 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 1039 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 1040 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7162F EL 17.8CP |
| 1041 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 1042 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-C009 Trial PM |
| 1043 | | EE6-8201195-6 | 7/22/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN057 LP 2.6CP |
| 1044 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PMER P-CR4000 PM |
| 1045 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | Qual.TDUR-P802 HP 2.9CP |
| 1046 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 1047 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 3.4CP |
| 1048 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 1049 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 1050 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 1051 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-133 ME 1.4CP |
| 1052 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 7CP |
| 1053 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P015 PM 9CP |
| 1054 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 1055 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 1056 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 1057 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P6159 EL 36CP |
| 1058 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P628 EL 25CP |
| 1059 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 1060 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 1061 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 1062 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 1063 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 1064 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-D515 1.5CP |
| 1065 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 1066 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 1067 | | EE6-8201579-1 | 7/29/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 1068 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 1069 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 1070 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 1071 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 1072 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 1073 | | EE6-8201578-3 | 7/30/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-9250 LB 60CP |
| 1074 | * | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | CFPR BK-6145TS1 |
| 1075 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | EUVR-P2101 ME |
| 1076 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PMER P-CR4000 PM |

The merchandise marked by an asterisk (*} are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 17-00070
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry No | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1077 | * | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PN-0371D_70cp |
| 1078 | * | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PN-0371D_IBcp |
| 1079 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | Qual.TARF-P16-250 PH1.50CP |
| 1080 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARE-8A-188 MB 350/1400 |
| 1081 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-8A-188 MB 350/1400 |
| 1082 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 1083 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 1084 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 1085 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 1086 | | EE6-8202062-7 | 8/2.015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 108/ | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P61086 PH 1.59CP |
| 1088 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 1089 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 4CP |
| 1090 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 1091 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 1092 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 1093 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-095 PH 1.46CP |
| 1094 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-133 ME 1.4CP |
| 1095 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-250 PH1.60CP |
| 1096 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TARF-PI6-763 PH 1.48CP |
| 1097 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TArF-TAI-6828 PH |
| 1098 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2.016 | TDUR-P7152F EL 17.8CP |
| 1099 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDUR-P7152F EL 7.8CP |
| 1100 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKBA-0515 1.5CP |
| 1101 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TKSP-6715 1.5CP |
| 1102 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2.016 | 11/1/2016 | TKSP-6715 1.5CP |
| 1103 | | EE6-8202062-7 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSMR-IN056 LP 13CP |
| 1104 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 1105 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 1106 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 1107 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 1108 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 1109 | | EE6-8202139-3 | 8/5/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | TSCR-110115LB 17CP |
| 1110 | | EE6-8202253-2 | 8/8/2015 | 2809-16-100396 | 8/19/2016 | 11/1/2016 | PMER P-CE7000 |
| 1111 | | | | | | | |

**The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.**